

2004 Decisions

Opinions of the United
States Court of Appeals
for the Third Circuit

6-9-2004

# Allan v. Atty Gen USA

Precedential or Non-Precedential: Non-Precedential

Docket No. 02-4165

Follow this and additional works at: http://digitalcommons.law.villanova.edu/thirdcircuit_2004

## Recommended Citation

"Allan v. Atty Gen USA" (2004). *2004 Decisions.* Paper 603.
http://digitalcommons.law.villanova.edu/thirdcircuit_2004/603

This decision is brought to you for free and open access by the Opinions of the United States Court of Appeals for the Third Circuit at Villanova
University School of Law Digital Repository. It has been accepted for inclusion in 2004 Decisions by an authorized administrator of Villanova
University School of Law Digital Repository. For more information, please contact Benjamin.Carlson@law.villanova.edu.

NOT PRECEDENTIAL

UNITED STATES COURT OF APPEALS
FOR THE THIRD CIRCUIT
_____

02-4165
_____

OSAMA ALLAN,

Appellant

v.

*JOHN ASHCROFT, U.S. Attorney General;
CHARLES ZEMSKI, Acting District Director,
Immigration and Naturalization Service,
Philadelphia District

*Pursuant to F.R.A.P 43(c)


_____

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF PENNSYLVANIA
_____

(D.C. Civ. No. 00-cv-01460)
District Judge:  The Honorable Yvette Kane

Submitted Under Third Circuit Rule 34.1(a)

July 23, 2003

Before: ALITO, FUENTES, and BECKER, Circuit Judges


(Filed:   June 9, 2004)


_____

_____

OPINION

_____

PER CURIAM:

Osama Mahmoud Allan ("Allan") appeals an order of the District Court denying

his petition for habeas corpus pursuant to 28 U.S.C. § 2241. For the reasons stated below,

we affirm.

**I.**

A. <u>Allan's conviction and the INS's notice to appear</u>

Allan is a native of the West Bank of Israel. Allan was admitted to the United

States on May 20, 1991. On May 21, 1997, Allan was convicted in the United States

District Court for the Eastern District of Pennsylvania of (1) criminal conspiracy in

violation of 18 U.S.C. § 371; (2) copyright infringement in violation of 18 U.S.C. §

2319(b)(1); (3) trafficking in counterfeit labels in violation of 18 U.S.C. § 2318(a)(c)(3);

(4) conspiring to launder money in violation of 18 U.S.C. § 1956(h); (5) three counts of

money laundering in violation of 18 U.S.C. § 1956(1)(A)(i); and (6) three counts of

money laundering in violation of 18 U.S.C. § 1957(a). App. at 27.

On September 24, 1997, the Immigration and Naturalization Service ("INS")

served Allan with a notice to appear, alleging that he was subject to removal as an

aggravated felon under 8 U.S.C. § 1227(a)(2)(A)(iii). A hearing ensued before an

Immigration Judge ("IJ") of the INS. At the hearing, Allan conceded that he was an

aggravated felon under Section 1227(a)(2)(A)(iii), but maintained that he was entitled to (1) withholding of removal pursuant to 8 U.S.C. § 1232(b)(3)(A) and (2) withholding or deferral of removal pursuant to the Convention Against Torture. In his petition for withholding and deferral of removal, Allan averred that "[a]s a Palestinean [sic], if I return to my homeland, I believe that I will be subject to the violence of Israeli soldiers, because I am of the age, health, and mind of those men from my homeland who bring opposition againts [sic] our oppressors." Id. at 23.

B. The IJ's decision

1. To put the IJ's decision in context, we briefly discuss the relevant statutory framework. To successfully petition for withholding or deferral of removal under Section 1231(b)(3)(A), an alien must "show that if returned to his country, it is more likely than not that the alien's life or freedom would be threatened on account of race, religion, nationality, membership in a particular social group, or political opinion." Amanfi v. Ashcroft, 328 F.3d 719, 726 (3d Cir. 2003); see also 8 U.S.C. § 1231(b)(3)(A) ("[T]he Attorney General may not remove an alien to a country if the Attorney General decides that the alien's life or freedom would be threatened in that country because of the alien's race, religion, nationality, membership in a particular social group, or political opinion.").

To obtain deferral of removal pursuant to the Convention, the alien must "establish that it is more likely than not that he or she would be tortured if removed to the proposed country of removal." 8 C.F.R. § 208.16(c)(2). "Torture" is defined as "any act by which

-3-

severe pain or suffering, whether physical or mental, is intentionally inflicted on a person

for such purposes as obtaining from him or her or a third person information or a

confession, punishing him or her for an act he or she or a third person has committed or is

suspected of having committed, or intimidating or coercing him or her or a third person,

or for any reason based on discrimination of any kind, when such pain or suffering is

inflicted by or at the instigation of or with the consent or acquiescence of a public official

or other person acting in an official capacity." 8 C.F.R. § 208.18(a)(1).

2. The IJ rendered a decision denying Allan's request for withholding of removal

on August 4, 1999. According to the IJ's summary of Allan's testimony at the hearing,

Allan described two encounters with Israeli soldiers while living in the West Bank. With

respect to the first event, the IJ wrote:

> [I]n the Summer of 1987, [Allan] was detained at a [sic] Israeli military checkpoint
> while on his way to a martial arts lesson in Jerusalem City. At the checkpoint, five
> to six soldiers stopped [Allan] . . . and asked him to empty his bag. His picture of
> Bruce Lee fell out and the men stomped on it and said that they could stomp on
> him too. First, the soldiers asked [Allan] . . . why he wanted to study martial arts
> and then stated that it was because he wanted to fight with the Jews. [Allan] . . .
> tried to tell them that he studies martial arts for himself and had been doing so for
> a long time, but they began to kick his legs with their boots which gashed open his
> skin. After kicking him, they told him to pack up his bag and they let him go.

App. at 12-13. The second incident was recounted in these terms:

> In August of 1998,[1] there was a big clash in [Allan's] village. [Allan] . . . was
> walking to visit some family members when four to five Israeli soldiers held him

---

[1]We assume that the IJ meant 1988, not 1998, because Allan allegedly last went to
Israel in 1992. App. at 18.

by force and beat him. After a little while, they left him. Later on that day, [Allan] . . . saw a Palestinian man stone a [sic] Israeli car and the Israeli military men wanted [Allan] . . . to show them who did it. [Allan] . . . would not tell them and so they shot at the ground in front of him.

Id. at 13.

While the IJ found Allan's testimony credible, the IJ found that Allan did "not provide[] sufficient evidence to show that he warrant[ed] a grant of withholding of removal" under Section 1232(b)(3)(A). Id. This was because "the incidents experienced by" Allan did not, "in the aggregate, amount to persecution." Id. at 14. The IJ wrote:

> [Allan]did not testify to being in a revolutionary or terrorist group, nor politically involved in opposing the [Israeli] military occupation. Nor did he ever testify to participating in any clashes between demonstrators and the [Israeli] military. [Allan] . . . merely testified that on one occasion, while walking to his family's home during a clash, he was stopped and briefly assaulted and then let go.
>
> It would be unreasonable to say that [Allan] . . . had been persecuted because he has not established any reason for which the Israeli security forces would seek to do so. While the . . . Country Report does indicate that there is a pattern of persecution perpetrated by the Israeli military against the Palestinians living in the West Bank, not every young Palestinian man of good health is arbitrarily assaulted or automatically assumed to be part of the Palestinian resistance. [Allan] . . . may have encountered some problems while residing in the West Bank, but there is no reason to believe that if he were ordered to return to the West Bank, the Israeli military would seek to persecute him individually.

Id. at 14-15. "For the same reasons," the IJ found that Allan did "not qualify under the convention against torture." Id. at 16. Allan timely appealed the IJ's decision to the Board of Immigration Appeals ("BIA").

C. The BIA's decision

The BIA affirmed the IJ's decision. In its opinion, the BIA summarized the incidents described in Allan's testimony and deferred to the IJ's finding that Allan's testimony was credible. Id. at 7. The BIA found that the incident in which Allan was allegedly kicked by Israeli soldiers "did not rise to the level of persecution." Id. As to the incident in which Israeli soldiers allegedly beat Allan and shot at his feet, the BIA found "no evidence that this incident was motivated by a statutorily protected ground," observing that it came "on the heels of a physical altercation between the police and villagers." Id. Since "[t]here [was] no indication in this record that such an incident will occur again," the BIA saw "no evidence that [Allan] . . . is more likely than not going to face either persecution or torture if removed to Israel." Id. The BIA thus rejected Allan's claim for relief under Section 1231(b)(3)(A). The BIA "likewise[] reject[ed] [Allan's] . . . assertions that he is entitled to deferral of removal pursuant to Article 3 of the Torture Convention."

Allan subsequently filed both a direct appeal of the BIA's decision in this court pursuant to 8 U.S.C. § 1252(g) and a petition for a writ of habeas corpus in the District Court under 28 U.S.C. § 2241. We remanded the petition for review to the District Court with instructions to treat Allan's appeal as a Section 2241 petition. Id. at 29. The District Court transferred Allan's initial petition for habeas corpus to this court, id. at 28(a), and we remanded the petition for lack of jurisdiction. Id. at 31. The District Court thereupon

consolidated both Allan's petition for review and his habeas petition into a single petition for relief under Section 2241. Before the District Court did so, Allan was removed from the United States on April 6, 2001.[2]

D. The District Court's decision

In his habeas petition, Allan argued that the BIA's treatment of his claim for withholding of removal denied him due process. Allan based this contention on four grounds: (1) that "the BIA failed to adequately consider his assertion that he feared persecution and/or torture in the future and instead focused only on his past experiences"; (2) that the BIA "ignored a Report on Human Rights from the U.S. Department of State and, therefore, considered the facts in a vacuum"; (3) that the BIA "focused on the extent of his past harm rather than the cause of that harm"; and (4) that the BIA "failed to provide independent reasoning for the denial of his [Convention] claim." Id. at 4.

On September 11, 2002, the District Court signed an order denying Allan's habeas petition, and this order was filed on the following day. The District Court rejected the first three of the above arguments on the ground that the court "could not find that the BIA ignored the evidence presented by [Allan]. The weight given to evidence is discretionary. There Court here [sic] finds there was no abuse of discretion by the BIA."

_____

[2]Although Allan has been removed, our court has held that, since the INA prohibits removed aliens from applying for readmission within ten years of their removal, aliens who have already been removed suffer sufficient collateral consequences to permit them to file an action seeking to invalidate their removal orders. Moi Chong v. Dist. Dir. INS, 264 F.3d 378, 385 (3d Cir. 2001).

Id. at 5. As to Allan's contention that the BIA did not explain why it rejected the Convention claim, the District Court held that the BIA's findings concerning Allan's claim for relief under Section 1231(b)(3)(A) "are equally applicable to [Allan's Convention] claim, and the BIA thus applied its findings." Id. Accordingly, the BIA did not violate Allan's right to due process.

On September 12, 2002, Allan filed a timely notice of appeal.

E. Issues on appeal

On appeal, Allan makes four contentions. First, he maintains that the District Court "erred in determining that the [BIA] had the discretionary authority to dismiss . . . [his] claims under the withholding of removal statute and the provisions of the . . . Convention." Brief for Appellant at 11. Second, he argues that since the standards for determining whether an alien is eligible for withholding of removal under Section 1231(b)(3)(A) and deferral of removal under the Convention differ, the District Court erred by holding that the BIA's findings regarding the former claim were sufficient to support its conclusion regarding the latter. Third, Allan contends that the BIA denied him due process by making two errors: (1) failing to explain why it concluded that he was not persecuted within the meaning of Section 1231(b)(3)(A) in either of the incidents he described; and (2) failing to explain why the treatment he received in those incidents did not constitute torture under the Convention. Finally, Allan avers that the District Court's act of signing the order denying his habeas petition on September 11, 2002, coupled with

-8-

the fact that Allan's first name is Osama, demonstrated that the District Court was biased against him.

The government raised two additional issues concerning Allan's Convention Against Torture (CAT) claim. First, the government maintained that the District Court lacked subject matter jurisdiction over the CAT claim under 28 U.S.C. § 2241 because Congress never afforded district courts jurisdiction to hear claims under the Convention on habeas review. Second, the government argued that the District Court lacked jurisdiction to entertain Allan's Convention arguments because they only allege factual and not legal error.

The two issues raised by the government were raised in other litigation in our court, and we therefore held this appeal CAV. In Ogbudimkpa v. Ashcroft, 342 F.3d 207 (3d Cir. 2003), our court held that a habeas court has jurisdiction to entertain a CAT claim, and in Bakhtriger v. Elweed, 360 F.3d 414 (3d Cir. 2004), it was held that habeas review of immigration decisions is limited to questions of constitutional and statutory law and does not permit review of the exercise of administrative discretion or the sufficiency of evidence.

## II.

Allan, as noted above, makes four contentions on appeal. Allan first contends that the District Court erred in taking the view that the BIA had absolute discretion to determine whether to grant him withholding of removal pursuant to Section

-9-

1232(b)(3)(A). This argument is not barred by Bakhtriger.

Second, Allan avers that the BIA denied him due process by failing to explain why the incidents he described did not rise to the level of persecution, and why Allan was not persecuted on a protected ground. This claim does not question the factual findings of the BIA, but rather the completeness of its enumeration of the reasons for its findings. Our precedents indicate that this sort of argument raises a question of law. In Moi Chong v. Dist. Dir. INS, 264 F.3d 378 (3d Cir. 2001), the petitioner contended that the BIA erred by failing to "look[] at the specific facts of [the petitioner's] case – [i.e., to] engag[e] in [an] 'individualized determination' . . . [– thus] blindly following a categorical rule." Id. at 387. Accordingly, the petitioner argued that the BIA erred by failing to engage in an on-the-record consideration of her circumstances. We stated that our review of the BIA's decision was "de novo," therefore suggesting that the petitioner's argument presented a question of law rather than one of fact. Had the petitioner's argument presented a question of fact, the appropriate standard of review would have been "substantial evidence." See Gao v. Ashcroft, 299 F.3d 266, 272 (3d Cir. 2002). Allan similarly alleges that the BIA failed to make an on-the-record determination of whether he was entitled to relief under 8 U.S.C. § 1232(b)(3)(A) or the Convention, because it failed to explain why it did not view the evidence Allan presented as sufficient to meet his burden. Allan's claim accordingly raises a "pure question of law" and is not barred by Bakhtriger.

Third, Allan argues that the BIA erred by failing to explain why the incidents he

described did not constitute torture. This claim similarly alleges that the BIA failed to explain on the record why he failed to prove that he was entitled to relief, and hence it presents a question of law.

Finally, Allan avers that the District Court evinced bias against him by signing the order denying his habeas petition on September 11, 2002, and therefore denied him due process. This argument does not involve review of an administrative decision and thus is not subject to Bakhtriger. We now turn to the merits of Allan's arguments.

**II.**

A. Standard of Review Applied by District Court

Allan first maintains that the District Court labored under the erroneous belief that it could only review the BIA's decision for abuse of discretion. In this connection, Allan cites several statements made by the District Court. See App. at 3, 5. However, even assuming that the District Court applied an incorrect standard of review, the error is inconsequential because we exercise plenary review over the District Court's conclusions of law in its denial of the habeas petition. See Young v. Vaughn, 83 F.3d 72, 75 (3d Cir. 1995).

B. BIA's Treatment of Persecution Claims

We now consider Allan's due process arguments regarding his claims of prosecution. Allan first maintains that the BIA denied him due process by failing to "explain its basis for its conclusion that the first incident [in which Israeli soldiers

-11-

detained him, stomped on his picture of Bruce Lee, and kicked him in the shins] did not [rise] to the level of persecution or why the evidence submitted was insufficient." Brief for Appellant at 17.

It is well established that "[a] decisionmaker must 'actually consider the evidence and argument that a party presents'" for that body's procedures to comport with due process. Abdulai v. Ashcroft, 239 F.3d 542, 549 (3d Cir. 2001) (quoting Llana-Castellon v. INS, 16 F.3d 1093, 1096 (10th Cir. 1994)). In Abdulai, the alien contended that he was likely to be persecuted upon his return to Nigeria because he was a member of an opposition political party. We found that the BIA met this requirement by specifically noting that the IJ had determined that the alien had failed to submit evidence showing that he was a member of a political party. Id. at 550 ("From [the BIA's] statements, one can deduce that the BIA was aware that Abdulai was a Nigerian seeking asylum on the basis of political persecution, that there had been issues involving a change in the Nigerian government and his failure to document his membership in a political party, and that the IJ's decision evinced dissatisfaction with his meeting the requisite burden of proof. This is sufficient [to comport with the 'on-the-record review' requirement of due process].").

In applying Abdulai in this case, we must keep in mind the nature of the question before the BIA. "Persecution" includes "threats to life, confinement, torture, and economic restrictions so severe that they constitute a threat to life or freedom." Fatin v. INS, 12 F.3d 1233, 1240 (3d Cir. 1993). While the concept of "persecution" for these

purposes may not be limited to these specifically enumerated actions, the concept "denotes extreme conduct" and "does not encompass all treatment that our society regards as unfair, unjust, or even unlawful or unconstitutional." Id. at 1240 & n.10.

The crux of Allan's argument regarding the incident in question was whether the conduct of the Israeli soldiers – in detaining him, emptying his bag, stomping on his Bruce Lee picture, and kicking him in the shins – rose to the high level needed to amount to persecution. This was a simple, line-drawing question, and although the BIA did no more than state in conclusory fashion that this incident did not "rise to the level of persecution," due process did not require more under the circumstances. Abdulai demands that the BIA consider an alien's claim and the supporting evidence; it does not require that the BIA expound in detail on simple determinations.

We similarly hold that the BIA did not violate due process in its treatment of the second, more serious incident, in which Israeli soldiers allegedly shot at Allan's feet. As to this incident, the BIA offered the following analysis: "Coming on the heels of a physical altercation between the police and villagers, we find no evidence that this incident was motivated by a statutorily protected ground." App. at 7. This discussion was sufficient to meet the on-the-record review requirement enunciated in Abdulai, as it provided a reason for the BIA's rejection of the notion that the second incident amounted to persecution or indicated a likelihood of future persecution – i.e., that it was likely that the police were simply accosting villagers, such as Allan, after the violent confrontation

-13-

that occurred without regard to their "race, religion, nationality, membership in a particular social group, or political opinion."

C. BIA's Conclusions Concerning CAT Claim

Allan next argues that the BIA denied him due process by failing to explain why neither of the incidents he described amounted to torture under the CAT. As noted above, the BIA's discussion of Allan's CAT claim consisted only of the statement that "[w]e, likewise, reject [Allan's] . . . assertions that he is entitled to deferral of removal pursuant to Article 3 of the Torture Convention." App. at 7. The question here is therefore whether the BIA's discussion of Allan's 8 U.S.C. § 1232(b)(3)(A) claim was sufficient to support its rejection of his CAT claim. We hold that it was.

As to the first incident, we determined above that the BIA's discussion of that event afforded Allan the individualized review required by the Due Process Clause. In the context of the present case, the question whether the conduct of the Israeli soldiers rose to the level of persecution was closely related to the question whether that conduct amounted to "torture," which, as noted, requires an "act by which severe pain or suffering, whether physical or mental, is intentionally inflicted on a person." Under the circumstances here, the BIA did not violate due process by implicitly relying on its determination regarding persecution as controlling with regard to the CAT issue as well.

As to the second incident, the BIA found that Allan failed to prove that incidents such as the one in which the Israeli soldiers shot at his feet were more likely than not to

occur again.  See App. at 7.  The Convention's implementing regulations require a petitioner under the Convention to show that it is more likely than not that he will be subjected to torture upon returning to his country of origin.  See 8 C.F.R. § 208.16(c)(2).  Since the BIA found that incidents such as the second one were unlikely to occur again, and the second incident formed the basis for Allan's argument that he was more likely than not to be tortured upon his return, the BIA's findings concerning the second incident were sufficient to dispose of Allan's Convention claim.

### III. The District Court's Alleged Bias

Allan finally argues that the District Court violated his right to procedural due process by harboring "hostility toward [Allan] . . . due to his name and ethnicity."  Brief for Appellant at 20.  Allan bases this argument on the following facts: (1) his first name is Osama and (2) the District Court signed the order denying his habeas petition on September 11, 2002.

"[I]t is well established that 'due process demands impartiality on the part of those who function in judicial or quasi-judicial capacities.'"  Abdulrahman, 2003 U.S. App. LEXIS 10353, at *18 (quoting Schweiker v. McClure, 456 U.S. 188, 195 (1982)).  Gutierrez-Chavez v. INS, 298 F.3d 824 (9th Cir. 2002), is one of the few cases with facts comparable to this situation.  In Gutierrez-Chavez, an IJ, in denying an alien's application for an 8 U.S.C. § 1182(c) waiver of removal, remarked that the alien's "deportation to Colombia would not cause great hardship because all his family members were from

Colombia and were still primarily Spanish speakers." <u>Gutierrez-Chavez</u>, 298 F.3d at 826. The alien argued, based on this statement, that the IJ was biased against him because he was from Cali, Colombia, a place commonly associated with drug trafficking. The Ninth Circuit rejected this claim, stating that "the IJ's remarks taken in context reflected no bias." <u>Id.</u> at 830.

If the rejection of the alien's bias claim was warranted in <u>Gutierrez-Chavez</u>, where the IJ openly considered the alien's Colombian origin in weighing the equities associated with determining whether he was entitled to a waiver of removal, surely it is warranted here. The District Court, in the instant case, did not discuss Allan's name, the fact that he is a Muslim, or the significance of the date on which the court signed the order denying Allan's petition. Accordingly, Allan's argument that the District Court was biased against him is without merit and, indeed, frivolous.

**IV.**

For the reasons explained above, the order of the District Court is affirmed.